UNITED STATES BANKRUPTCY COURT

DISTRICT OF Minnesota

In Re. Raguse Family Partnership, et. al.* §
*This MOR refers to the estate of David and §
Susan Raguse §
Debtor(s) §

Case No. 26-60312

Lead Case No. 26-60308

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026

Petition Date: 05/14/2026

Months Pending: 2

Industry Classification: | 1 | 1 | | |

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s David Raguse /s Susan Raguse
Signature of Responsible Party

08/05/2026
Date

David and Susan Raguse
Printed Name of Responsible Party

6867 740th St
Wheaton, MN 56296
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | Raguse Family Partnership, et. al.* *This MOR refers to the estate of David and Susan Raguse | Case No. | 26-60312 |
|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $24,635 | |
| b. | Total receipts (net of transfers between accounts) | $27,398 | $76,179 |
| c. | Total disbursements (net of transfers between accounts) | $37,403 | $62,194 |
| d. | Cash balance end of month (a+b-c) | $14,630 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $37,403 | $62,194 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raguse Family Partnership, et. al.*
*This MOR refers to the estate of David and Susan Raguse

Case No. 26-60312

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Sapientia Law Group, PLLC | Lead Counsel | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raguse Family Partnership, et. al.*
*This MOR refers to the estate of David and Susan Raguse

Case No. 26-60312

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | Yes | No | N/A | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | ○ | ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | ○ | ● | | |
| c. | Were any payments made to or on behalf of insiders? | | ○ | ● | | |
| d. | Are you current on postpetition tax return filings? | | ● | ○ | | |
| e. | Are you current on postpetition estimated tax payments? | | ● | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | | ● | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | ○ | ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | ○ | ○ | ● | |
| i. | Do you have: | Worker's compensation insurance? | ○ | ● | | |
| | | If yes, are your premiums current? | ○ | ○ | ● | (if no, see Instructions) |
| | | Casualty/property insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | General liability insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | ○ | ● | | |
| k. | Has a disclosure statement been filed with the court? | | ○ | ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | ● | ○ | | |

Debtor's Name Raguse Family Partnership, et. al.*
*This MOR refers to the estate of David and Susan Raguse

Case No. 26-60312

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $27,398 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $27,398 |
| e. | Payroll deductions | $693 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $693 |
| j. | Difference between total income and total expenses (d-i) | $26,706 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s David Raguse /s Susan Raguse
Signature of Responsible Party

David and Susan Raguse
Printed Name of Responsible Party

Co-Debtors
Title

08/05/2026
Date

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

Bell Bank

P.O. Box 10877 | Fargo, ND 58106-0877

| | |
|---|---|
| Previous Statement Date | 05-14-26 |
| Statement Ending Date | 06-14-26 |
| Account Number | XXXX0490 |
| Page 1 | |

**DAVID D RAGUSE**
**OR SUSAN E RAGUSE**
**6867 740TH ST**
**WHEATON MN 56296**

BELL LIMITS DEBIT CARD TRANSACTIONS AS LISTED BELOW:
ATM DAILY TRANSACTION COUNT = 10
POS DAILY TRANSACTION COUNT = 35
TOTAL DAILY TRANSACTION COUNT = 45

**Account Summary - XXXX0490 - America's Best Checking**

| | | | |
|---|---|---|---|
| Beginning Balance | $159.00 | Days in Statement Period | 31 |
| Deposits/Credits/Change Saver | $45,293.78 | Average Balance | $18,058.59 |
| Withdrawals/Debits/Change Saver | $26,513.53 | | |
| Service Charge | $30.00 | | |
| Ending Balance | $18,909.25 | | |

**Overdraft Fees Summary**

| | This Statement Period | Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $99.00 |
| Total Returned Item / NSF Fees | $0.00 | $0.00 |
| Total Fees Charged | $0.00 | $99.00 |

**Deposits/Credits**

| Date | Description | Amount |
|---|---|---|
| 05/18 | ATM FEE REFUND | $3.25 |
| 05/20 | INCOMING WIRE 97721280 RED ROC K CATTLE, LLC | $4,000.00 |
| 05/21 | LEVY RELEASE - 05.21.2026 | $20,411.08 |
| 05/22 | INCOMING WIRE 97810801 RED ROC K CATTLE, LLC | $12,682.62 |
| 05/29 | RAGUSE FAMILY P DD David Raguse | $4,000.00 |
| 06/01 | FERGUS TIR CARD RTN #4752 222 W CAVOUR AVE FERGUS FALLS MN 052926 | $193.33 |
| 06/10 | ATM FEE REFUND | $3.50 |
| 06/12 | RAGUSE FAMILY P ACH David Raguse | $4,000.00 |

**Withdrawals/Debits**

| Date | Description | Amount |
|---|---|---|
| 05/18 | SPLASH XPR RECUR CARD #4752<br>200 NORTH TOWER ROA<br>FERGUS FALLS MN 051726 | $43.15 |
| 05/18 | CENEX- ZIP CARD #4752<br>2605 W LINCOLN AVE<br>FERGUS FALLS MN 051826 | $30.00 |
| 05/18 | CASEY S #1 ATM W/D #4752<br>1232 N UNION AVE<br>FERGUS FALLS MN 051826 | $60.00 |
| 05/18 | BELL BANK ATM W/D #4752<br>205 W. WASHINGTON<br>FERGUS FALLS MN 051826 | $20.00 |
| 05/18 | ATM OR MERCHANT FEE CASEY S #1<br>*4752 1232 N UNION AVE<br>FERGUS FALLS MN 051826 | $3.25 |
| 05/20 | INCOMING WIRE FEE 97721280 | $15.00 |
| 05/20 | CHECKING WITHDRAWAL | $3,000.00 |
| 05/21 | COUNTRY LIFE INS INSURANCE<br>SUSAN *RAGUSE | $740.94 |
| 05/22 | INCOMING WIRE FEE 97810801 | $15.00 |
| 05/26 | FLEET FARM CARD #8325<br>2002 W LINCOLN AVE<br>FERGUS FALLS MN 052426 | $463.85 |
| 05/26 | FLEET FARM CARD #8325<br>2002 W LINCOLN AVE<br>FERGUS FALLS MN 052426 | $21.42 |
| 05/26 | FERGUS TIR CARD #4752<br>222 W CAVOUR AVE<br>FERGUS FALLS MN 052226 | $785.88 |
| 05/26 | THE HOME D CARD #8325<br>2025 W LINCOLN AVEN<br>FERGUS FALLS MN 052426 | $40.40 |
| 05/26 | CHECKING WITHDRAWAL | $4,000.00 |
| 05/27 | RDO EQUIPM CARD #4752<br>1254 S TOWER RD<br>FERGUS FALLS MN 052726 | $528.30 |
| 05/27 | RDO EQUIPM CARD #4752<br>2960 34TH STREET SO<br>MOORHEAD MN 052726 | $528.30 |
| 05/27 | RDO EQUIPM CARD #4752<br>905 BUFFALO AVE<br>BRECKENRIDGE MN 052626 | $2,156.66 |
| 05/27 | COUNTRY LIFE INS INSURANCE<br>DAVID *RAGUSE | $1,585.81 |
| 05/28 | RDO EQUIPM CARD #4752<br>905 BUFFALO AVE<br>BRECKENRIDGE MN 052726 | $2,085.75 |
| 05/28 | AMAZON.COM CARD #4752<br>AMAZON.COM<br>SEATTLE WA 052826 | $41.02 |
| 05/29 | RDO EQUIPM CARD #4752<br>1254 S TOWER RD<br>FERGUS FALLS MN 052926 | $1,796.41 |

## Withdrawals/Debits

| Date | Description | Amount |
|---|---|---|
| 06/01 | RDO EQUIPM CARD #4752<br>1254 S TOWER RD<br>FERGUS FALLS MN 052926 | $755.63 |
| 06/01 | CENEX- ZIP CARD #4752<br>2605 W LINCOLN AVE<br>FERGUS FALLS MN 060126 | $52.49 |
| 06/02 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 060226 | $43.81 |
| 06/03 | CENEX- ZIP CARD #4752<br>2605 W LINCOLN AVE<br>FERGUS FALLS MN 060326 | $52.96 |
| 06/05 | GRAINGER CARD #4752<br>100 GRAINGER PKWY<br>LAKE FOREST IL 060326 | $192.15 |
| 06/08 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 060526 | $83.51 |
| 06/08 | KLEEN RITE CARD #4752<br>257 S 9TH ST<br>COLUMBIA PA 060426 | $788.69 |
| 06/08 | SERVICE FO CARD #4752<br>321 W. LINCOLN AVE<br>FERGUS FALLS MN 060626 | $50.80 |
| 06/08 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 060626 | $379.62 |
| 06/08 | FERGUS TIR CARD #4752<br>222 W CAVOUR AVE<br>FERGUS FALLS MN 060526 | $519.58 |
| 06/08 | CHECKING WITHDRAWAL | $4,849.65 |
| 06/10 | ISPA/PIMDS ATM W/D #4752<br>1420 MAIN STREET<br>SAUK CENTRE MN 061026 | $100.00 |
| 06/10 | ATM OR MERCHANT FEE ISPA/PIMDS<br>*4752 1420 MAIN STREET<br>SAUK CENTRE MN 061026 | $3.50 |

## Checks in Numeric Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05-22 | 5309 | $710.00 | | | |

## Balance by Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05-14 | $159.00 | 05-22 | $32,618.61 | 05-29 | $22,584.81 |
| 05-18 | $5.85 | 05-26 | $27,307.06 | 06-01 | $21,970.02 |
| 05-20 | $990.85 | 05-27 | $22,507.99 | 06-02 | $21,926.21 |
| 05-21 | $20,660.99 | 05-28 | $20,381.22 | 06-03 | $21,873.25 |

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06-05 | $21,681.10 | 06-10 | $14,909.25 | | |
| 06-08 | $15,009.25 | 06-12 | $18,909.25 | | |

## Check Images


DAVID RAGUSE
SUSAN RAGUSE
PH. 3208150992
6867 740TH ST.
WHEATON, MN 56296

77-1052/913 130

5309

DATE 5-20-2026

PAY TO THE ORDER OF Franklin Investigations Inc $ 710 00/100

seven hundred ten & 00/100 DOLLARS

Bell Bank
bell.bank

MEMO

⑆091310521⑆ [redacted]0490⑈ 05309

Ck #: 5309 05/22/2026 $710.00


Bell Bank CHECKING WITHDRAWAL

DATE 5-20-26 NAME David Raguse

AMOUNT three thousand and no/100 DOLLARS

SIGNATURE

ACCOUNT NUMBER 65 059 0490

TELLER INITIALS

AMOUNT $ 3000.00

⑆500110087⑆ 87

Check/Deposit 05/20/2026 $3,000.00


Bell Bank CHECKING WITHDRAWAL

DATE 5-23-26 NAME David Raguse

AMOUNT Four thousand DOLLARS

SIGNATURE

ACCOUNT NUMBER 650590490

TELLER INITIALS

AMOUNT $ 4000.00

⑆500110087⑆ 87

Check/Deposit 05/26/2026 $4,000.00


Bell Bank CHECKING WITHDRAWAL

DATE 6-8-26 NAME David Raguse

AMOUNT Four thousand eight hundred forty nine and 65/100 DOLLARS

SIGNATURE

ACCOUNT NUMBER 65 059 0490

TELLER INITIALS

AMOUNT $ 4849.65

⑆500110087⑆ 87

Check/Deposit 06/08/2026 $4,849.65

# INFORMATION FOR OUR CUSTOMERS

### Home Equity Line of Credit / Personal Line of Credit / Ready Reserve / Executive Line of Credit

*Send payments to:*
Bell Bank, P.O. Box 10877
Fargo, ND 58106

We apply one or more daily periodic rates to the "average daily balance" of your account. To get the "average daily balance," we take the beginning balance of your account each day and add any new advances and subtract any payments or credits and any unpaid interest or other finance charges. This gives us a daily balance. We then add up all the daily balances for each applicable daily periodic rate and divide the total by the number of days that each rate is in effect. The interest will be calculated for each "average daily balance" and added together to calculate the total interest charged for the billing cycle. The annual percentage rate may vary on home equity and personal lines of credit and executive lines of credit.

**What to Do If You Think You Find a Mistake on Your Statement**
If you think there is an error on your statement, write to us at:

Bell Bank, P.O. Box 10877
Fargo, ND 58106

In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of problem:* If there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors ***in writing***. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### Electronic Transfers

**This applies to consumer transactions only.**
***In case of errors or questions about your electronic transfers:***
Call us at 800.450.8949 or write us at P.O. Box 10877, Fargo, ND 58106 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### Preauthorized Credits

If your account receives direct deposits at least once every 60 days from the same person or company and you want to find out whether the deposit has been made, call us at 800.450.8949.

### Privacy Notice

Federal law requires us to tell you how we collect, share, and protect your personal information. You may review our policy and practices with respect to your personal information at bell.bank/privacy or we will mail you a free copy upon request if you call us at 800.450.8949.

---

# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT(S)

Account 1: ____________________

| CHECKS OUTSTANDING | | |
|---|---|---|
| Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total outstanding | | |

Carry over

**1.** In your checkbook, enter the interest earned on your account (if applicable) as it appears on the front of this statement. **2.** Verify that checks are charged on statement for amount drawn. **3.** Be sure that service charges (if any) or other authorized deductions shown on this statement have been deducted from your checkbook balance. **4.** Verify that all deposits have been credited for same amount as on your records. **5.** Be sure that all checks outstanding on previous statements have been included in this statement (otherwise, they are still outstanding). **6.** Check off on the stubs of your checkbook each of the checks paid by us. **7.** Make a list of the numbers and amounts of those checks still outstanding in the space provided.

| | | | |
|---|---|---|---|
| **8.** | Enter final balance as per statement | | |
| **9.** | **Add** any deposits not credited | | |
| | | | |
| | | | |
| **10.** | Total | | |
| **11.** | **Subtract** checks outstanding | | |
| **12.** | **Balance** should agree with your checkbook | | |

| | | | |
|---|---|---|---|
| **8.** | Enter final balance as per statement | | |
| **9.** | **Add** any deposits not credited | | |
| | | | |
| | | | |
| **10.** | Total | | |
| **11.** | **Subtract** checks outstanding | | |
| **12.** | **Balance** should agree with your checkbook | | |

Account 2: ____________________

| CHECKS OUTSTANDING | | |
|---|---|---|
| Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total outstanding | | |

Carry over

ADMN24-502

EQUAL HOUSING LENDER

Please examine this statement upon receipt and promptly report any differences to the bank in accordance with provisions in your deposit agreement.

**Bell Bank**

P.O. Box 10877 | Fargo, ND 58106-0877

| | |
|---|---|
| Previous Statement Date | 06-14-26 |
| Statement Ending Date | 07-14-26 |
| Account Number | XXXX0490 |
| Page 1 | |

**DAVID D RAGUSE**
**OR SUSAN E RAGUSE**
**6867 740TH ST**
**WHEATON MN 56296**

SEND AND RECEIVE MONEY WITH FRIENDS, FAMILY AND OTHERS YOU TRUST, RIGHT FROM ONLINE BANKING OR THE BELL MOBILE APP. ZELLE IS FAST, SECURE AND EASY! ALL YOU NEED IS A MOBILE NUMBER OR EMAIL TO GET STARTED.

**Account Summary - XXXX0490 - America's Best Checking**

| | | | |
|---|---|---|---|
| Beginning Balance | $18,909.25 | Days in Statement Period | 30 |
| Deposits/Credits/Change Saver | $8,000.00 | Average Balance | $8,268.29 |
| Withdrawals/Debits/Change Saver | $24,223.74 | | |
| Service Charge | $0.00 | | |
| Ending Balance | $2,685.51 | | |

**Overdraft Fees Summary**

| | This Statement Period | Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $99.00 |
| Total Returned Item / NSF Fees | $0.00 | $0.00 |
| Total Fees Charged | $0.00 | $99.00 |

**Deposits/Credits**

| Date | Description | Amount |
|---|---|---|
| 06/26 | RAGUSE FAMILY P ACH<br>David Raguse | $4,000.00 |
| 07/10 | RAGUSE FAMILY P ACH<br>David Raguse | $4,000.00 |

**Withdrawals/Debits**

| Date | Description | Amount |
|---|---|---|
| 06/15 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 061226 | $168.45 |
| 06/15 | FLEET FARM CARD #4752<br>2002 W LINCOLN AVE<br>FERGUS FALLS MN 061426 | $28.04 |
| 06/15 | ACME TOOLS CARD #4752 | $25.00 |

**Withdrawals/Debits**

| Date | Description | Amount |
|---|---|---|
| | 920 36TH ST SW<br>FARGO ND 061526 | |
| 06/15 | ACME TOOLS CARD #4752<br>920 36TH ST SW<br>FARGO ND 061526 | $25.00 |
| 06/15 | DENNY'S #6 CARD #4752<br>4437 13TH AVE S W<br>FARGO ND 061526 | $38.22 |
| 06/16 | LINDE GAS CARD #4752<br>2301 SE CREEKVIEW D<br>ANKENY IA 061526 | $260.44 |
| 06/16 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 061626 | $1,160.83 |
| 06/16 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 061626 | $55.02 |
| 06/16 | SHERWIN-WI CARD #4752<br>SHERWIN-WILLIAMS<br>FERGUS FALLS MN 061626 | $92.28 |
| 06/17 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 061726 | $130.92 |
| 06/18 | SPLASH XPR RECUR CARD #4752<br>200 NORTH TOWER ROA<br>FERGUS FALLS MN 061726 | $43.15 |
| 06/18 | BEMOBILE F CARD #4752<br>409 W LINCOLN AVE<br>FERGUS FALLS MN 061726 | $60.00 |
| 06/22 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 061926 | $55.65 |
| 06/22 | Harbor Fre CARD #4752<br>1901 W Lincoln Aven<br>Fergus Falls MN 061926 | $43.14 |
| 06/22 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 061926 | $87.97 |
| 06/22 | AMAZON.COM CARD #4752<br>AMAZON.COM<br>SEATTLE WA 061926 | $424.78 |
| 06/22 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 061926 | $36.68 |
| 06/22 | SUBWAY 564 CARD #4752<br>COFFEE CUP TRUCK ST<br>SUMMIT SD 061926 | $23.97 |
| 06/22 | SQ *LAKES CARD #4752<br>19A Golf Drive<br>Wentworth SD 062026 | $42.26 |
| 06/22 | CENEX- ZIP CARD #4752<br>2605 W LINCOLN AVE<br>FERGUS FALLS MN 062026 | $100.33 |

**Withdrawals/Debits**

| Date | Description | Amount |
|---|---|---|
| 06/22 | AMAZON.COM CARD #4752<br>AMAZON.COM<br>SEATTLE WA 062126 | $236.09 |
| 06/22 | SCOOTER'S CARD #4752<br>745 A SOUTH WASHING<br>MADISON SD 062026 | $16.33 |
| 06/22 | 7908 GREAT CARD #4752<br>2308 College Way<br>FERGUS FALLS MN 062126 | $48.00 |
| 06/22 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 062226 | $646.06 |
| 06/22 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 062226 | $17.22 |
| 06/22 | COUNTRY LIFE INS INSURANCE<br>SUSAN *RAGUSE | $740.94 |
| 06/23 | MCDONALD'S CARD #4752<br>2085 COLLEGE WAY<br>FERGUS FALLS MN 062226 | $13.25 |
| 06/23 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 062326 | $975.91 |
| 06/24 | APPLEBEES CARD #4752<br>605 KENNEDY PARK RD<br>FERGUS FALLS MN 062226 | $48.18 |
| 06/24 | SP FLAGWIX CARD #4752<br>5441 S Macadam Ave<br>PORTLAND OR 062326 | $85.84 |
| 06/24 | VIKING CAF CARD #4752<br>203 W LINCOLN AVE<br>FERGUS FALLS MN 062326 | $37.28 |
| 06/24 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 062426 | $769.57 |
| 06/24 | FLEET FARM CARD #4752<br>2002 W LINCOLN AVE<br>FERGUS FALLS MN 062426 | $274.22 |
| 06/25 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 062426 | $295.24 |
| 06/25 | HUNAN SPRI CARD #4752<br>2115 WEST LINCOLN A<br>FERGUS FALLS MN 062426 | $70.54 |
| 06/25 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 062526 | $133.65 |
| 06/26 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 062526 | $400.16 |
| 06/26 | Fergus Fal CARD #4752<br>Fergus Falls Munici<br>Fergus Falls MN 062526 | $32.79 |

## Withdrawals/Debits

| Date | Description | Amount |
|---|---|---|
| 06/26 | HUNAN SPRI CARD #4752<br>2115 WEST LINCOLN A<br>FERGUS FALLS MN 062526 | $70.54 |
| 06/29 | CITY OF FE CARD #4752<br>112 West Washington<br>FERGUS FALLS MN 062526 | $60.00 |
| 06/29 | FIESTA BRA CARD #4752<br>218 WEST CAVOUR AVE<br>FERGUS FALLS MN 062626 | $58.88 |
| 06/29 | OLE RAILRO CARD #4752<br>104 SUNSET DR<br>DALTON MN 062726 | $30.75 |
| 06/29 | FERGUS TIR CARD #4752<br>222 W CAVOUR AVE<br>FERGUS FALLS MN 062626 | $1,934.95 |
| 06/29 | CHECKING WITHDRAWAL | $11,500.00 |
| 07/02 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 070226 | $43.15 |
| 07/03 | HUNAN SPRI CARD #4752<br>2115 WEST LINCOLN A<br>FERGUS FALLS MN 070226 | $49.16 |
| 07/06 | CENEX-FARM CARD #4752<br>1705 BROADWAY<br>ALEXANDRIA MN 070226 | $102.17 |
| 07/13 | FLEET FARM CARD #4752<br>2002 W LINCOLN AVE<br>FERGUS FALLS MN 071126 | $1,100.27 |
| 07/13 | MNRD-DETLA CARD #4752<br>1465 MENARD DRIVE<br>ETROIT LAKES MN 071226 | $87.42 |
| 07/13 | MNRD-DETLA CARD #4752<br>1465 MENARD DRIVE<br>ETROIT LAKES MN 071226 | $277.44 |
| 07/13 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 071326 | $119.27 |
| 07/14 | THE HOME D CARD #4752<br>THE HOME DEPOT #<br>FERGUS FALLS MN 071426 | $729.88 |

## Checks in Numeric Order

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 06-24 | 5310 | $316.46 | | | |

## Balance by Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06-14 | $18,909.25 | 06-23 | $13,313.32 | 07-03 | $1,101.96 |
| 06-15 | $18,624.54 | 06-24 | $11,781.77 | 07-06 | $999.79 |
| 06-16 | $17,055.97 | 06-25 | $11,282.34 | 07-10 | $4,999.79 |
| 06-17 | $16,925.05 | 06-26 | $14,778.85 | 07-13 | $3,415.39 |
| 06-18 | $16,821.90 | 06-29 | $1,194.27 | 07-14 | $2,685.51 |
| 06-22 | $14,302.48 | 07-02 | $1,151.12 | | |

**Check Images**




Ck #: 5310 06/24/2026 $316.46




Check/Deposit 06/29/2026 $11,500.00

# INFORMATION FOR OUR CUSTOMERS

### Home Equity Line of Credit / Personal Line of Credit / Ready Reserve / Executive Line of Credit

*Send payments to:*
Bell Bank, P.O. Box 10877
Fargo, ND 58106

We apply one or more daily periodic rates to the "average daily balance" of your account. To get the "average daily balance," we take the beginning balance of your account each day and add any new advances and subtract any payments or credits and any unpaid interest or other finance charges. This gives us a daily balance. We then add up all the daily balances for each applicable daily periodic rate and divide the total by the number of days that each rate is in effect. The interest will be calculated for each "average daily balance" and added together to calculate the total interest charged for the billing cycle. The annual percentage rate may vary on home equity and personal lines of credit and executive lines of credit.

**What to Do If You Think You Find a Mistake on Your Statement**
If you think there is an error on your statement, write to us at:

Bell Bank, P.O. Box 10877
Fargo, ND 58106

In your letter, give us the following information:
- ***Account information:*** Your name and account number.
- ***Dollar amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors ***in writing***. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### Electronic Transfers

**This applies to consumer transactions only.**
***In case of errors or questions about your electronic transfers:***
Call us at 800.450.8949 or write us at P.O. Box 10877, Fargo, ND 58106 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### Preauthorized Credits

If your account receives direct deposits at least once every 60 days from the same person or company and you want to find out whether the deposit has been made, call us at 800.450.8949.

### Privacy Notice

Federal law requires us to tell you how we collect, share, and protect your personal information. You may review our policy and practices with respect to your personal information at bell.bank/privacy or we will mail you a free copy upon request if you call us at 800.450.8949.

# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK WITH YOUR STATEMENT(S)

Account 1: ______________

| CHECKS OUTSTANDING | | |
|---|---|---|
| Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total outstanding | | |

Carry over

**1.** In your checkbook, enter the interest earned on your account (if applicable) as it appears on the front of this statement. **2.** Verify that checks are charged on statement for amount drawn. **3.** Be sure that service charges (if any) or other authorized deductions shown on this statement have been deducted from your checkbook balance. **4.** Verify that all deposits have been credited for same amount as on your records. **5.** Be sure that all checks outstanding on previous statements have been included in this statement (otherwise, they are still outstanding). **6.** Check off on the stubs of your checkbook each of the checks paid by us. **7.** Make a list of the numbers and amounts of those checks still outstanding in the space provided.

| | | | |
|---|---|---|---|
| **8.** | Enter final balance as per statement | | |
| **9.** | **Add** any deposits not credited | | |
| | | | |
| | | | |
| **10.** | Total | | |
| **11.** | **Subtract** checks outstanding | | |
| **12.** | **Balance** should agree with your checkbook | | |

| | | | |
|---|---|---|---|
| **8.** | Enter final balance as per statement | | |
| **9.** | **Add** any deposits not credited | | |
| | | | |
| | | | |
| **10.** | Total | | |
| **11.** | **Subtract** checks outstanding | | |
| **12.** | **Balance** should agree with your checkbook | | |

Account 2: ______________

| CHECKS OUTSTANDING | | |
|---|---|---|
| Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total outstanding | | |

Carry over

ADMN24-502

EQUAL HOUSING LENDER

SUSAN RAGUSE
6867 740TH ST
WHEATON MN 56296-5504

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (072)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

**- Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
**- Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

**If you have a real tech issue:** go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams

WELLS FARGO

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $0.00 |
| Deposits/Additions | 1,201.18 |
| Withdrawals/Subtractions | - 1,201.18 |
| **Ending balance on 6/30** | **$0.00** |

Account number: [redacted]9783 **(primary account)**

**SUSAN RAGUSE**

*North Dakota account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 091300010

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending daily balance* |
|---|---|---|---|---|---|
| 6/12 | | Doosan Bobcat No Payroll 000101 Cer000705348380 Susan Raguse | 1,201.18 | | 1,201.18 |
| 6/17 | | Transfer IN Branch - to Susan Raguse DDA xxxxxx5791 119 6th St N Wahpeton ND | | 1,201.18 | 0.00 |
| **Totals** | | | **$1,201.18** | **$1,201.18** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Items returned unpaid

| *Date* | *Description* | *Amount* |
|---|---|---|
| 6/2 | Check Reference # 00007141008860385427 | 1,585.81 |

### Monthly service fee summary

For complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period: 05/19/2026 - 05/29/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| The fee is waived for this period because you met the following waiver: The bank has waived the fee for this period | | |

Your monthly service fee can be avoided with any one of the following each fee period:

- Primary account owner is 17-24 years old
- A qualifying monthly non-civilian military direct deposit with the Wells Fargo Worldwide Military Banking Program
- Maintain a minimum daily balance of $1500.00
- Qualifying electronic deposits totaling $500.00 or more
- $5,000 or more in qualifying deposit balances, investment balances or both

TIP **Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.**

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

  Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:**

  Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:**

  Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):**

  Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

WELLS FARGO

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement.. . . . . . . . . . . . . . . . $__________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$__________
$__________
$__________
+ $__________
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $__________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $__________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above. . . . . . . . . - $__________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register. . . . . . . . . . . . . . . . . . . . . . $__________

| Number | Items outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total $** | |

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

EQUAL HOUSING LENDER

SUSAN RAGUSE
DEBTOR IN POSSESSION
CH11 CASE #26-60312(MN)
6867 740TH ST
WHEATON MN 56296-5504

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (072)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

**- Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
**- Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

**If you have a real tech issue:** go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams

WELLS FARGO

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/3 | $1,685.62 |
| Deposits/Additions | 1,201.18 |
| Withdrawals/Subtractions | - 1,858.05 |
| **Ending balance on 6/30** | **$1,028.75** |

Account number: [redacted]**5791 (primary account)**

**SUSAN RAGUSE**
**DEBTOR IN POSSESSION**
**CH11 CASE #26-60312(MN)**

*North Dakota account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 091300010

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending daily balance* |
|---|---|---|---|---|---|
| 6/3 | | Purchase authorized on 06/03 Marathon 256578 Wahpeton ND P000000447928937 Card 0047 | | 13.25 | |
| 6/3 | | Purchase with Cash Back $ 100.00 authorized on 06/03 WM Supercenter #1696 Fergus Falls MN P000000547470228 Card 0047 | | 123.30 | 1,549.07 |
| 6/5 | | Purchase authorized on 06/05 Wal-Mart #1696 Fergus Falls MN P000000444346764 Card 0047 | | 18.98 | |
| 6/5 | | Purchase authorized on 06/05 Wal-Mart #1696 Fergus Falls MN P000000842725293 Card 0047 | | 90.68 | 1,439.41 |
| 6/8 | | Purchase authorized on 06/05 Exxon Beehive Wahp Wahpeton ND S356156601976226 Card 0047 | | 56.66 | 1,382.75 |
| 6/16 | | Purchase Intl authorized on 06/15 Delta Air Baggag Vancouver Can S346166675350332 Card 0047 | | 32.25 | |
| 6/16 | | International Purchase Transaction Fee | | 0.96 | |
| 6/16 | | Purchase authorized on 06/16 Wal-Mart #1696 Fergus Falls MN P000000440920116 Card 0047 | | 93.46 | 1,256.08 |
| 6/17 | | Transfer IN Branch - From Susan Raguse DDA xxxxxx9783 119 6th St N Wahpeton ND | 1,201.18 | | |
| 6/17 | | Purchase authorized on 06/16 Pp*Northside Nutri Wahpeton ND S356167619724390 Card 0047 | | 75.00 | 2,382.26 |
| 6/18 | | Purchase authorized on 06/16 Autopay/Dish Ntwk 800-333-3474 CO S386168141429947 Card 0047 | | 185.34 | |
| 6/18 | | Purchase authorized on 06/17 Psn*Ottertailtelrt Underwood MN S306168684410668 Card 0047 | | 31.77 | 2,165.15 |
| 6/22 | | Purchase authorized on 06/19 Exxon Beehive Wahp Wahpeton ND S386170619758066 Card 0047 | | 53.84 | |
| 6/22 | | Purchase authorized on 06/19 Wal-Mart #1696 Fergus Falls MN P000000250738371 Card 0047 | | 6.86 | |
| 6/22 | | Purchase with Cash Back $ 40.00 authorized on 06/19 Wal-Mart #1696 Fergus Falls MN P000000344198476 Card 0047 | | 133.96 | |
| 6/22 | | Purchase authorized on 06/20 Culvers of Waterto Watertown SD S466172045316832 Card 0047 | | 11.45 | |
| 6/22 | | Purchase authorized on 06/20 Culvers of Waterto Watertown SD S306172045860055 Card 0047 | | 9.52 | 1,949.52 |
| 6/23 | | Online Transfer to Bell Bank Chk xxxxx6386 S. Raguse Ref #F20Ymp7J27 Electric | | 122.10 | 1,827.42 |
| 6/25 | | Purchase authorized on 06/24 McDonald's F5128 Fergus Falls MN S586176035781672 Card 0047 | | 8.39 | 1,819.03 |
| 6/26 | | Purchase authorized on 06/25 Exxon Beehive Wahp Wahpeton ND S586176659478148 Card 0047 | | 45.94 | 1,773.09 |
| 6/29 | | Purchase authorized on 06/28 Mnrd-Moorhead 3000 27th A Moorhead MN P466179768791474 Card 0047 | | 670.30 | |
| 6/29 | | Purchase authorized on 06/29 Wal-Mart #1696 Fergus Falls MN P000000345486251 Card 0047 | | 74.04 | 1,028.75 |
| **Totals** | | | **$1,201.18** | **$1,858.05** | |

WELLS FARGO

***Transaction History (continued)***

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

TIP **Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

  Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:**

  Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:**

  Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):**

  Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

WELLS FARGO

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

### ENTER

**A.** The ending balance
shown on your statement.. . . . . . . . . . . . . . . . $ ______________

### ADD

**B.** Any deposits listed in your $ ______________
register or transfers into $ ______________
your account which are not $ ______________
shown on your statement. + $ ______________
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ______________

### CALCULATE THE SUBTOTAL

(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ______________

### SUBTRACT

**C.** The total outstanding checks and
withdrawals from the chart above. . . . . . . . . - $ ______________

### CALCULATE THE ENDING BALANCE

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register. . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total $** | |

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

EQUAL HOUSING LENDER

# Wells Fargo Everyday Checking

June 30, 2026 ■ Page 1 of 6

WELLS FARGO

0075131 01 AV 0.59 **AUTO T0 3 9028 56537-823729 -C01-P75206-I

DAVID DEAN RAGUSE
DEBTOR IN POSSESS
CH11 CASE #26-60312 (MN)
17729 E SWAN LAKE RD
FERGUS FALLS MN 56537-8237

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (300)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

9028-01-00-0075131-0001-0222898

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

- **Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
- **Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

**If you have a real tech issue:** go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams

WELLS FARGO

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/12 | $0.00 |
| Deposits/Additions | 16,799.01 |
| Withdrawals/Subtractions | - 4,607.46 |
| **Ending balance on 6/30** | **$12,191.55** |

Account number: [redacted]1260 (primary account)

**DAVID DEAN RAGUSE**
**DEBTOR IN POSSESS**
**CH11 CASE #26-60312 (MN)**

*Western Minnesota account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 091000019

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/12 | | Edeposit IN Branch 06/12/26 11:14:58 Am 220 W Washington Ave Fergus Falls MN | 5,299.01 | | 5,299.01 |
| 6/22 | | Purchase authorized on 06/22 The Home Depot #2831 Fergus Falls MN P346173466146396 Card 3992 | | 2,048.64 | 3,250.37 |
| 6/23 | | Harland Clarke Check/Acc. 062026 2luv23100072800 David Raguse | | 30.00 | 3,220.37 |
| 6/24 | | Purchase authorized on 06/24 The Home Depot #2831 Fergus Falls MN P386175778747420 Card 3992 | | 733.94 | |
| 6/24 | | Purchase authorized on 06/24 The Home Depot #2831 Fergus Falls MN P586175779288995 Card 3992 | | 50.14 | |
| 6/24 | | Purchase authorized on 06/24 Caseys #2161 625 E Vernon Fergus Falls MN P306176003303282 Card 3992 | | 50.00 | |
| 6/24 | | Purchase authorized on 06/24 Caseys #2161 625 E Vernon Fergus Falls MN P346176004816660 Card 3992 | | 19.48 | 2,366.81 |
| 6/25 | | Purchase authorized on 06/22 Homedepot.Com 800-466-3337 GA S386173707439518 Card 3992 | | 194.30 | 2,172.51 |
| 6/26 | | Purchase authorized on 06/26 The Home Depot #2831 Fergus Falls MN P466177682936275 Card 3992 | | 126.01 | 2,046.50 |
| 6/29 | | Edeposit IN Branch 06/29/26 09:24:06 Am 220 W Washington Ave Fergus Falls MN 3992 | 11,500.00 | | |
| 6/29 | | Purchase authorized on 06/26 Qdoba #2814 Watertown SD S306177786309510 Card 3992 | | 17.04 | |
| 6/29 | | Purchase authorized on 06/26 Caseys #3810 422 E Highwa Volga SD P586178046102173 Card 3992 | | 29.19 | |
| 6/29 | | Purchase authorized on 06/27 Cenex- Zip Trip Fergus Falls MN P000000741031301 Card 3992 | | 96.05 | |
| 6/29 | | Purchase authorized on 06/27 Mnrd-Alexandria 215 50th Alexandria MN P586178735889460 Card 3992 | | 52.60 | |
| 6/29 | | Purchase authorized on 06/29 Caseys #1820 1232 N Union Fergus Falls MN P386180491708139 Card 3992 | | 6.46 | |
| 6/29 | | Purchase authorized on 06/29 The Home Depot #2831 Fergus Falls MN P466180585589874 Card 3992 | | 75.45 | |
| 6/29 | | Non-WF ATM Withdrawal authorized on 06/29 22518 Big Chiefs Rd Fergus Falls MN 356180855354276 ATM ID L690400 Card 3992 | | 44.00 | |
| 6/29 | | Non-Wells Fargo ATM Transaction Fee | | 3.00 | 13,222.71 |
| 6/30 | | Purchase authorized on 06/28 Qdoba 2359 Moorhead MN S586179779689780 Card 3992 | | 26.81 | |
| 6/30 | | Purchase authorized on 06/29 Department of Labo 651-2845021 MN S356180505695701 Card 3992 | | 226.00 | |

9028-01-00-0075131-0001-0222898

WELLS FARGO

## *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/30 | | Purchase authorized on 06/30 The Home Depot #2831 Fergus Falls MN P586181666946157 Card 3992 | | 326.62 | |
| 6/30 | | Purchase authorized on 06/30 The Home Depot #2831 Fergus Falls MN P466181823128231 Card 3992 | | 451.73 | 12,191.55 |
| **Totals** | | | **$16,799.01** | **$4,607.46** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period: 06/12/2026 - 06/12/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|

The fee is waived for this period because you met the following waiver: The bank has waived the fee for this period

Your monthly service fee can be avoided with any one of the following each fee period:

- Primary account owner is 17-24 years old
- A qualifying monthly non-civilian military direct deposit with the Wells Fargo Worldwide Military Banking Program
- Maintain a minimum daily balance of $1500.00
- Qualifying electronic deposits totaling $500.00 or more
- $5,000 or more in qualifying deposit balances, investment balances or both

9028-01-00-0075131-0002-0222897

TIP **Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

### Other Wells Fargo Benefits

**Help take control of your finances with a Wells Fargo personal loan.**

WELLS FARGO

Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

---

## Other Wells Fargo Benefits

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

9028-01-00-0075131-0002-0222897

WELLS FARGO

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:** Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

9028-01-00-0075131-0003-0222896

WELLS FARGO

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

### ENTER

**A.** The ending balance shown on your statement. ............................$ ________

### ADD

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ________
$ ________
$ ________
+ $ ________
....................................................TOTAL $ ________

### CALCULATE THE SUBTOTAL

(Add Parts A and B)

....................................................TOTAL $ ________

### SUBTRACT

**C.** The total outstanding checks and withdrawals from the chart above.................- $ ________

### CALCULATE THE ENDING BALANCE

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register. .................................... $ ________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

9028-01-00-0075131-0003-0222896

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

EQUAL HOUSING LENDER

# Wells Fargo Everyday Checking



WELLS FARGO

DAVID DEAN RAGUSE
SUSAN RAGUSE
6867 740TH ST
WHEATON MN 56296-5504

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS** (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (072)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

**- Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
**- Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

**If you have a real tech issue:** go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams

WELLS FARGO

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $0.00 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 6/30** | **$0.00** |

Account number: [redacted]**3806 (primary account)**

**DAVID DEAN RAGUSE**
**SUSAN RAGUSE**

*North Dakota account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 091300010

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

### Monthly service fee summary

For complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period: 05/19/2026 - 05/29/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| The fee is waived for this period because you met the following waiver: The bank has waived the fee for this period | | |

Your monthly service fee can be avoided with any one of the following each fee period:

- Primary account owner is 17-24 years old
- A qualifying monthly non-civilian military direct deposit with the Wells Fargo Worldwide Military Banking Program
- Maintain a minimum daily balance of $1500.00
- Qualifying electronic deposits totaling $500.00 or more
- $5,000 or more in qualifying deposit balances, investment balances or both

TIP

**Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

## IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.**

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

---

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

  Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:**

  Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:**

  Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):**

  Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

WELLS FARGO

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

### ENTER

**A.** The ending balance shown on your statement.. . . . . . . . . . . . . . . . $__________

### ADD

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$__________
$__________
$__________
+ $__________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $__________

### CALCULATE THE SUBTOTAL

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $__________

### SUBTRACT

**C.** The total outstanding checks and withdrawals from the chart above. . . . . . . . . - $__________

### CALCULATE THE ENDING BALANCE

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register. . . . . . . . . . . . . . . . . . . . . . $__________

| Number | Items outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total $** | |

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

EQUAL HOUSING LENDER

TOWN & COUNTRY CREDIT UNION

615 South Broadway
P.O. Box 2046
Minot, ND 58702-2046
800-872-6358

# STATEMENT OF ACCOUNT

www.townandcountry.org

**NOTICE:** CLICK ON THE 'RECONCILIATION FORM & DISCLOSURES' IMAGE ABOVE FOR IMPORTANT INFORMATION REGARDING EACH LOAN MARKED *, AS WELL AS YOUR RIGHT TO DISPUTE ERRORS.

611E



DAVID RAGUSE
6867 740TH ST
WHEATON MN 56296-5504

| Member Number | Statement Period |
|---|---|
| *******841 | 06/01/26-06/30/26 |

**Account Balances at a Glance**

| | |
|---|---|
| Total Savings: | 5.00 |
| Total Checking: | 210.73 |
| Total Certificates: | 0.00 |
| Total Clubs: | 0.00 |
| Total Closed End Loans: | 0.00 |
| Total Open End Loans | 0.00 |
| Total Line of Credit: | 0.00 |




## SHARE ID: 0001 PRIMARY SAVINGS

Additional Name(s): SUSAN RAGUSE

| Date | Post | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|
| | | Balance Forward | | | 5.00 |
| Jun30 | | Ending Balance | | | 5.00 |

TOWN & COUNTRY CREDIT UNION

615 South Broadway
P.O. Box 2046
Minot, ND 58702-2046
800-872-6358

**STATEMENT OF ACCOUNT**

www.townandcountry.org

**NOTICE:** CLICK ON THE 'RECONCILIATION FORM & DISCLOSURES' IMAGE ABOVE FOR IMPORTANT INFORMATION REGARDING EACH LOAN MARKED *, AS WELL AS YOUR RIGHT TO DISPUTE ERRORS.

DAVID RAGUSE
6867 740TH ST
WHEATON MN 56296-5504

611E



## SHARE ID: 0101 STAR REWARDS CHECKING

Additional Name(s): SUSAN RAGUSE

| Date | Post | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|
| | | Balance Forward | | | 225.73 |
| Jun05 | Jun05 | Withdrawal STMNT COPY FEE | | -15.00 | 210.73 |
| Jun30 | | Ending Balance | | | 210.73 |

| | THIS PERIOD | YEAR to DATE | LAST YEAR |
|---|---|---|---|
| TOTAL RETURNED ITEM FEES | 0.00 | 64.00 | 0.00 |
| TOTAL COURTESY OVERDRAFT FEES | 0.00 | 32.00 | 64.00 |

## ACCOUNT DETAILS FOR: 0101 STAR REWARDS CHECKING

| DESCRIPTION | QTY | AMOUNT |
|---|---|---|
| BEGINNING BALANCE | | 225.73 |
| TOTAL DEPOSITS | | 0.00 |
| TOTAL WITHDRAWALS | 1 | -15.00 |
| ENDING BALANCE | | 210.73 |

| | 2026 |
|---|---|
| DIVIDENDS PAID | 0.00 |
| PENALTIES ASSESSED | 0.00 |
| IRS WITHHOLDING | 0.00 |
| STATE WITHHOLDING | 0.00 |

TOWN & COUNTRY CREDIT UNION

TOWN & COUNTRY CREDIT UNION

615 South Broadway
P.O. Box 2046
Minot, ND 58702-2046
800-872-6358

**STATEMENT OF ACCOUNT**

www.townandcountry.org

**NOTICE:** CLICK ON THE 'RECONCILIATION FORM & DISCLOSURES' IMAGE ABOVE FOR IMPORTANT INFORMATION REGARDING EACH LOAN MARKED *, AS WELL AS YOUR RIGHT TO DISPUTE ERRORS.

DAVID RAGUSE
6867 740TH ST
WHEATON MN 56296-5504

611E



TOWN & COUNTRY CREDIT UNION